**Carlos Anthony CARDONA–CONTRERAS, aka Carlos Cardona, aka Carlos A. Cardona, Petitioner,**

**v.**

**Loretta E. LYNCH, United States Attorney General, Respondent.**

No. 14–2828.

United States Court of Appeals, Second Circuit.

Dec. 17, 2015.

Elyssa N. Williams, Formica Williams, P.C., New Haven, CT, for Petitioner.

Benjamin C. Mizer, Acting Assistant Attorney General; Cindy S. Ferrier, Assistant Director; Jessica E. Sherman, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: PETER W. HALL, DEBRA ANN LIVINGSTON, and GERARD E. LYNCH, Circuit Judges.

## SUMMARY ORDER

Petitioner Carlos Anthony Cardona–Contreras, a native and citizen of Mexico, seeks review of a July 11, 2014, decision of the BIA affirming a March 13, 2013, decision of an Immigration Judge ("IJ") denying Cardona–Contreras's application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Carlos Anthony Cardona–Contreras*, No. A205 015 148 (B.I.A. July 11, 2014), *aff'g* No. A205 015 148 (Immig. Ct. Hartford Mar. 13, 2013). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we review the IJ's decision as supplemented by the BIA. *See Yan Chen v. Gonzales*, 417 F.3d 268, 271 (2d Cir.2005). The applicable standards of review are well-established. *See* 8 U.S.C. § 1252(b)(4)(B); *Yanqin Weng v. Holder*, 562 F.3d 510, 513 (2d Cir.2009). Because Cardona–Contreras does not challenge the pretermission of his asylum application as untimely, we address only his eligibility for withholding of removal and CAT relief.

Persecution is "the infliction of suffering or harm upon those who differ on the basis of a protected statutory ground." *Ivanishvili v. U.S. Dep't of Justice*, 433 F.3d 332, 341 (2d Cir.2006). Past persecution can be based on harm other than threats to life or freedom, including "non-life-threatening violence and physical abuse." *Beskovic v. Gonzales*, 467 F.3d 223, 226 n. 3 (2d Cir.2006). However, the harm must be sufficiently severe to rise above "mere harassment." *Ivanishvili*, 433 F.3d at 341.

In this case, the agency reasonably found that Cardona–Contreras was not persecuted. On one occasion, in either 1988 or 1990, he was pushed and heard shots fired; this is the only harm he endured in Mexico and it does not amount to persecution. *See Jian Qiu Liu v. Holder*, 632 F.3d 820, 822 (2d Cir.2011) (finding no error in BIA's conclusion that an applicant who was beaten and detained for two days did not establish persecution because the injuries "required no formal medical attention and had no lasting physical effect").

While Cardona–Contreras argues that the murders of his father and grandfather contribute to the cumulative harm he suffered, which amounts to persecution, those deaths both occurred before he was born. Accordingly, the murders of his father and grandfather were not acts intended to harm or threaten Cardona–Contreras. *Cf. Jiang v. Gonzales*, 500 F.3d 137, 142 (2d Cir.2007) (recognizing that an applicant may be able to demonstrate persecution based on persecution of family members where the applicant "shares ... the characteristic that motivated persecutors to harm the family member," "was in the zone of risk when the family member was harmed," and "suffered some continuing

hardship after the incident" (citing *Jorge–Tzoc v. Gonzales*, 435 F.3d 146, 150 (2d Cir.2006))).

In the absence of past persecution, to warrant withholding of removal an applicant must show that it is more likely than not that he will be persecuted in the country of removal. *Ramsameachire v. Ashcroft*, 357 F.3d 169, 178 (2d Cir.2004). Similarly, to warrant CAT relief, an applicant must show that he more likely than not will be tortured if he is removed. *See* 8 C.F.R. §§ 1208.16(c), 1208.17; *Khouzam v. Ashcroft*, 361 F.3d 161, 168 (2d Cir. 2004). The agency did not err in concluding that Cardona–Contreras has not shown that he will be persecuted or tortured if he returns to Mexico. He presented no evidence to show that anyone in Mexico sought to harm him, and after the single incident in which he was pushed and shots were possibly fired at him, he remained in Mexico until 1997 with no further problems. *See Hongsheng Leng v. Mukasey*, 528 F.3d 135, 143 (2d Cir.2008) (per curiam); *Mu Xiang Lin v. U.S. Dep't of Justice*, 432 F.3d 156, 160 (2d Cir.2005).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, the pending motion for a stay of removal in this petition is DISMISSED as moot.